**IN THE**
**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**

| | |
|---|---|
| **DIANA RODRIGUEZ,** | ) |
| | ) |
| **Plaintiff,** | ) |
| | ) |
| **v.** | ) |
| | ) **No. 08 C 1826** |
| **VILLAGE OF MONTGOMERY, KANE** | ) |
| **COUNTY, JOHN A. BARSANTI, KANE COUNTY** | ) |
| **STATE'S ATTORNEY, DENNIS SCHMIDT,** | ) |
| **CHIEF OF POLICE OF VILLAGE OF** | ) **Honorable Matthew Kennelly,** |
| **MONTGOMERY,  AND PATRICK B. PEREZ,** | ) **Presiding.** |
| **SHERIFF OF KANE COUNTY,** | ) |
| _____**Defendants**_____ | ) |

## PLAINTIFF'S MEMORANDUM IN SUPPORT OF CLASS CERTIFICATION

Plaintiff through her attorneys and in support of her Motion for class Certification states:

## THE CLASS DEFINITIONS

Plaintiff seeks certification of two classes. The first is a Rule 23(b)(2) class for declaratory and injunctive relief.  This class is defined by the following criteria:  (1) the class member had a vehicle seized in Kane County by a law enforcement official; (2)  the vehicle was detained by Defendants pursuant to Article 36 (720 ILCS 5\36-1 et seq.); (3) the vehicle was detained for more than seven business days; and (4) Defendants did not

1

provide an opportunity for a prompt, post-seizure hearing as required by Smith v. City of Chicago, 524 F.3d 834,836 ( 7th Cir. 2008)  This class is fluid in that new members are added every day. Until an injunction is awarded, Defendants' policy remains in full force and effect so cars are seized and unconstitutionally detained daily.

The second class seeks certification pursuant to 23(b)(3) and it too is based on the Smith federal due process claim. This class ordinarily would have a two-year statute of limitations. (Evans v. City of Chicago 434 F.3d 916, 935 (7th Cir. 2006)). However, Smith overruled a prior precedent ( Jones v. Takaki, 38 F.3d 321( 7th Cir 1994) ) so Defendants probably were shielded by qualified immunity until Smith was decided. Therefore, the 23(b)(3) class will voluntarily limit its damage and restitution claims to impoundments that continued beyond May 2, 2008, the date Smith was decided.  Other than that time restriction, the 23(b)(3) class is defined by the same policy and practice that defines the 23(b)(2) class.

## THE CLASSES MEET RULE 23'S  CRITERIA FOR CLASS CERTIFICATION

### A.  The Proposed Class Definitions Are Sufficiently Precise.

Every class action begins with an identifiable class (Amchen Products, Inc., v. Windsor, 521 U.S. 591, 613-15, 138 L. Ed.2d 689 (1997); Simpson v. Miller, 93 F.R.D. 540, 545 n. 11 (N.D. Ill. 1982)), and with a class representative who fits the class definition. Whitlock v. Johnson, 153 F.3d 380, 383-84 (7th Cir. 1998). The proposed class definition, however, need not identify or describe all possible class members. Alexander

2

v. Q.T.S. Corporation, 1999 WL 573358 at 5, 7 (N.D.Ill. July 30,1999).  As long as the

operative facts are similar enough to suggest that many people were affected in the same

way, the class definition satisfies Rule 23.

Here, the proposed classes are precise and unambiguous.  See Cook County

Teachers Union, Local 1600 v. Byrd, 456 F.2d 882 (7th Cir. 1972), cert. denied, 409 U.S.

848 (1973).  The class definitions are the by-product of Defendants' unconstitutional

policy and practice. Only persons whose cars were seized and impounded in Kane County

for forfeiture pursuant to Article 36 are included in the class. The class is further limited

to those persons whose cars were detained for more than seven business days pursuant to

Article 36.  With these limitations, the class definition is sufficiently precise to satisfy

Rule 23.

## B. The Proposed Classes Satisfy The Numerosity Requirement.

The identified classes are so numerous that joinder of all members is

impracticable. Swanson v. American Consumer Industries, Inc., 415 F.2d 1326, 1333 (7th

Cir. 1969).  Impracticability is determined by :  (1) the size of the class; (2) the

geographic dispersion of members; (3) the nature of relief sought; (4) the ability of

individuals to press their own claims; and (5) the practicality of forcing re-litigation of

common issues.  Gomez v. Illinois State Bd. of Educ., 117 F.R.D. 394, 399 (N.D. Ill.

1987); Rosario v. Cook County, 101 F.R.D. 659, 661 (N.D. Ill. 1983).  The exact number

of class members or their precise identities is not essential to class certification, as long as

there is a defined class which is sufficiently numerous.  Marcial v. Coronet Ins., 880 F.2d

954, 957(7th Cir. 1989);  Srail v. Village of Lisle, 249 F.R.D. 544, 549 (N.D. Ill. 2008)

      Here, the alleged policy affects hundreds of people annually. ( Exhibit 1 )

According to records maintained by the Kane county prosecutor's office, more that three

hundred cars were impounded for Article 36 forfeiture in the last two years. (Exhibit 1)

Classes involving fewer putative members are routinely certified. Williams v. Brown, 214

F.R.D. 484 (N.D. Ill. 2003)- a class of approximately two hundred and fifty certified;

Patrykus v. Gomilla, 121 F.R.D. 357, 361 (N.D. Ill. 1988)-class of fewer than 50 putative

members certified.  Plaintiff, therefore, has satisfied the numerosity requirement for a due

process class and for a restitution class. Srail, 249 F.R.D. at 548-550.

### C.      Common Questions of Law and Fact Are Controlling.

      The commonality requirement of Rule 23 is satisfied when the factual and legal

issues relate to standardized conduct by the defendants toward members of the proposed

class. Whitlock v. Johnson, 153 F.3d 380 (7th Cir. 1998).  Since the Defendants engaged

in a single course of conduct resulting in injury to the class as a whole, a common core of

operative facts is  present, and Rule 23(a)(2) is satisfied.  Keele v. Wexler, 149 F.3d 589,

594 ( 7th Cir. 1998);  Patrykus v. Gomila, 121 F.R.D. 357, 361 (N.D. Ill. 1988)).  As the

court explained in Srail, "A common set of operative facts is ordinarily present when the

defendants are claimed to have engaged in standardized conduct" toward the class.  Srail,

249 F.R.D. at 549.  Once common issues of fact and law are alleged, it makes no

difference whether some activities relating to some class member vary slightly.  Retired
Chicago Police Ass'n v. City of Chicago, 7 F.3d 584, 596  (7th Cir. 1993); Alliance to End
Repression v. Rochford, 565 F.2d 975, 977 (7th Cir. 1977).

   Here, the operative facts are the same for all class members.  Their cars are seized
and then impounded. Weeks pass without a judicial determination that the seizure was
lawful and that the continued impoundment is justified. But see Smith, 524 F.3d at 836-
37.  The car owner is deprived of highly valued property based solely on the on-the -scene
assessment of a police officer.  Due process, however, requires a prompt post-seizure
hearing - one that follows the initial impoundment but precedes the forfeiture trial.
Smith, 524 F.3d at 836 -38.

   Defendants never provide the due process hearing that Smith mandates.  Unless,
Defendants can distinguish Smith, their practice of detaining seized vehicles for weeks
without a judicial hearing is unconstitutional.  That is the dominant issue of law and it
applies to all class members. In fact, to the extent Defendants might attempt to distinguish
Smith, any such attempt would likewise apply to all class members. Either way, the case
is best handled as a class action since the right to a hearing, as well as any alleged defense
to that right, are common to all class members.

   Once the court resolves the Smith right to hearing issue, a series of related issues
of law evolve. First, how soon after the seizure must the initial hearing be held? Second,
what notice of the hearing is required and how should the notice be delivered to the

owner? Third, who has the burden of proof at the hearing?  Fourth, is a judicial officer

required or can the hearing be conducted by a trained administrative hearing officer?

Fifth, what kind of record of the hearing must be kept - should the hearing be taped or

otherwise recorded word for word or is a summary all that is needed?  Given the scope of

this overlap of the facts and the law, Plaintiff has satisfied the commonality requirement

of Rule 23.  Retired Chicago Police Ass'n, 7 F.3d at 596.

### D.    The Typicality Requirement Is Satisfied.

Plaintiff's claim also has the "same essential characteristics as the claims of the

class at large," so the typicality requirement of Rule 23(a)(3) is met.  De La Fuente v.

Stokely-Van Camp, Inc., 713 F.2d 225, 232 (7th Cir. 1983).  In Edmondson v. Simon, 86

F.R.D. 375, 380 (N.D. Ill. 1980), the Court held that when the named-plaintiff's claims

arise from the same practice or course of conduct and are based on the same legal theory,

the typicality requirement is met.  See National Organization For Women v. Scheidler,

172 F.R.D. 351 (N.D. Ill. 1997) Here, Plaintiff was subjected to the same policy and

practice that Defendants apply in all Article 36 forfeiture cases so her claim is typical.

Brieger v. Telltabs, Inc., 245 F.R.D. 345, 350-51 ( N.D. Ill. 2007)

Her car was seized in Kane County by police officers. ( Exhibit 2) Once seized, the

car was impounded by the Montgomery police pending decisions on forfeiture by the

sheriff and the State's Attorney. While those Kane County officials were deciding

whether to file an Article 36 forfeiture action, the Village's police department maintained

physical custody of Plaintiff's car. In that respect Plaintiff was treated as all other vehicle owners are treated. Whenever and wherever a car is seized in Kane County, the sheriff and the State's Attorney secure custody of the seized vehicle and take weeks to decide whether a forfeiture action will be filed. (See Exhibit 3). While that decision is pending, the vehicle owner is not allowed to retrieve the vehicle.

Plaintiff Rodriguez was subjected to the same policy and practice that Kane County officials apply in all Article 36 cases. Her claim therefore is typical of all class member claims. De La Fuente v. Stokely-VanCamp, 713 F.2d 225, 232 (7th Cir. 1983)

**E.    Plaintiff Will Fairly and Adequately Represent the Class.**

The Court must determine adequacy of representation under Rule 23 by examining: (1) whether conflicts of interest exist between the named representatives and the rest of the class members, and (2) whether the named plaintiff's counsel will adequately protect the interests of the class. Secretary of Labor v. Fitzsimmons, 805 F.2d 682, 697 (7th Cir. 1986). There are no conflicts between the named class representative, Ms. Rodriguez, and the remainder of the class. Nor are her interests antagonistic to the class. She instead is trying to correct a systemic problem that adversely affects every person whose car is seized pursuant to Article 36 in Kane County. Retired Chicago Police Ass'n, 7 F.3d at 596.

Plaintiff is represented by counsel who have substantial experience with civil rights class actions so she has the ability to successfully press the claims of the class.

Srail, 249 F.R.D. at 549.  When the class' attorneys "have been found to be adequate in the past, it is persuasive evidence that they will be adequate again."  Beckless v. Heckler, 622 F. Supp. 715, 721 (N.D. Ill. 1985).  In this litigation, the attorneys representing the class have successfully represented civil rights claimants in other class actions. See e.g., Gates v. Towery , 430 F.3d 429 (7th Cir. 2005); May v. Sheahan, 226 F.3d 876 (7th Cir. 2000);  Faheem v. Klincar, 841 F.2d 712 (7th Cir. 1988),  Whitlock v.  Johnson, 153 F.3d 380 (7th Cir. 1998); Williams v. Brown, 214 F.R.D. 484 (N.D. Ill.2003); and Patrykus v. Gomilla, 121 F.R.D. 357, 301 (N.D. Ill. 1988).  The same counsel also represented the plaintiffs in Smith, which established the due process right that is at issue here. Plaintiff, therefore, will fairly and adequately represent the interests of the class.

**F.   A Class Action is the Most Efficient Means of Resolving this Case**.

Plaintiff acknowledges that Rule 23(b)(3)'s criteria are more demanding than Rule 23(b)(2). Amchen Products., 521 U.S. at 623.  The predominance criterion of 23(b)(3) is related to the common issues criterion of 23(b)(2) but predominance requires more than similarity. Srail, 249 F.R.D. at 554-55.  However, when the class challenges the constitutionality of a government policy or practice, as is the case here, common legal and factual issues predominate. Young v. County of Cook, 2007 WL 1238920, p. 7 (N.D. Ill. 2007)

Defendants treat all Article 36 cases alike. They do not favor one car over another nor do they discriminate among owners. For better or worse, the field is level for

everyone.  That being the case, the core of operative facts created by Defendants' policy predominates over any minor distinctions, and those common facts also define a predominant issue of law. <u>Smith,</u> 524 F.3d at 836-38.  Therefore, Plaintiff more than satisfies the predominance test of 23(b)(3).  <u>Eggleston v. Chicago Journeymen Plumbers,</u> 657 F.2d 890, 895 (7th Cir. 1981).

Class certification also is the most efficient method of resolving this case. Hundreds of citizens are affected by Defendants' impoundment policy every year. While the loss of use of their cars is significant to each of them, their individual losses are not such that they could afford to litigate those claims on a case by case basis. Nor would it make sense to swamp an already overcrowded federal docket with three hundred cases that are predicated on the same facts and the same due process issue.  The better approach is to lump all their claims into a single class action that, one way or another, will resolve all the claims at once. Thus, in every respect class certification is the best method.

## <u>CONCLUSION</u>

For the foregoing reasons, Plaintiffs respectfully request that the Court certify the

classes, as herein defined, under Rules 23(b)(2) and (b)(3) of the Federal Rules of Civil

Procedure.

Respectfully submitted,

S/Thomas Peters
THOMAS PETERS, KEVIN PETERS and
MARY DESLOOVER
ATTORNEYS FOR PLAINTIFFS
407 S. Dearborn, Suite 1675
Chicago, IL  60605
(312) 697-0022

IN THE
UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| DIANA RODRIGUEZ, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | No. 08 C 1826 |
| VILLAGE OF MONTGOMERY, KANE | ) | |
| COUNTY, JOHN A. BARSANTI, KANE COUNTY | ) | |
| STATE'S ATTORNEY, DENNIS SCHMIDT, | ) | |
| CHIEF OF POLICE OF VILLAGE OF | ) | Honorable Matthew Kennelly, |
| MONTGOMERY, AND PATRICK B. PEREZ, | ) | Presiding. |
| SHERIFF OF KANE COUNTY, | ) | |
| Defendants | ) | |

## EXHIBIT 1

# Article 36 Forfeitures

## Pending Cases

### 7/30/2008

| Owner | Leinholder | Vehicle Description | Value | MRK # | Criminal # | Next Date | Loc | Purpose | ASA |
|---|---|---|---|---|---|---|---|---|---|
| Jorge Casillas | Murph's Motor Cars Inc. | 2001 Dodge Durango | $6,825.00 | | 08DT1144 | | 110 | Status | |
| Jose L. Dominguez | | 1995 Ford Econoline Van 250 | $3,375.00 | | | | 110 | Status | |
| Eduardo Lara | | 1994 Chevrolet Caprice | $3,475.00 | | 08CF2044 | | 110 | Status | |
| Eduardo L Cardenas | Eduardo C. Lara | 1996 Dodge Caravan | $2,650.00 | 08MRK457 | | 8/4/2007 | 110 | Status | Downs |
| Michael H. Weis | | 1993 Chevrolet K2500 Pick Up | $4,450.00 | 08MRK229 | 08CM1599 | 7/7/2008 | 110 | Prove Up | Downs |
| Dr. Austin Gibbons | Ford Motor Credit Co. | 1997 Ford Explorer Limited | $4,075.00 | 08MRK239 | 08TR15499-15502 | 7/7/2008 | 110 | Hearing | Downs |
| John L. Pittman | | 1996 Mercedes Benz E320 | $7,825.00 | 08MRK283 | 08TR32382-84 | 7/7/2008 | 110 | Status | Downs |
| Beth E. Liebhaber | Castle Bank | 2001 GMC Sierra | $10,225.00 | 08MRK295 | 08TR33672 | 8/4/2008 | 110 | Prove Up | Downs |
| Carlos Lopez-Negron | Citizens First National Bank | 2000 Chevrolet Impala | $5,700.00 | 08MRK314 | 08CF1036 | 8/4/2008 | 110 | Motion to Dismiss | Engerman |
| Matthew R. Wagner | | 2002 Mitsubishi Mirage | $3,075.00 | 08MRK315 | 08TR33957-58 | 8/4/2008 | 110 | Prove Up | Downs |
| Teresa Toscano | | 1993 Lincoln Towncar | $3,325.00 | 08MRK347 | 08TR33565-66 | 8/4/2008 | 110 | Prove Up | Downs |
| Carlos Aguinaga | | 1998 Acura 3.0 | $6,425.00 | 08MRK348 | 08TR35359-60 | 8/4/2008 | 110 | Prove Up | Engerman |
| Dolores & Lazaro Martinez | Value Auto Mart | 2000 Ford Expedition | $8,850.00 | 08MRK369 | 08TR39145-48 | 8/4/2008 | 110 | Prove Up | Downs |
| Milton Mercado | | 1993 Toyota Corolla | $2,475.00 | 08MRK373 | 08TR43534 | 8/4/2008 | 110 | Prove Up | Downs |
| Melissa R. Runkel | Sals Auto Sales | 1994 Pontiac Grand Am | $2,475.00 | 08MRK374 | 08CM2746 | 8/4/2008 | 110 | Prove Up | Engerman |
| Adrian & Eric A. Burgos | Fifth Third Bank | 1997 Chevrolet Malibu | $3,325.00 | 08MRK387 | 08DT828 | 8/4/2008 | 110 | Prove Up | Downs |
| Pedro N. Gerrero | | 1991 Ford Explorer | $2,000.00 | 08MRK402 | 08DT863 | 8/4/2008 | 110 | Prove Up | Engerman |

| Owner | Leinholder | Vehicle Description | Value | MRK # | Criminal # | Next Date | Loc | Purpose | ASA |
|---|---|---|---|---|---|---|---|---|---|
| James & Pamela Schuett | | 1995 Mazda MX 5 | $4,275.00 | 08MRK404 | 08TR48404 | 8/4/2008 | 110 | Prove Up | Engerman |
| Efrain Garcia | Eastside Finance Co. | 1998 Ford Escort | $2,800.00 | 08MRK405 | 08TR41928 | 8/4/2008 | 110 | Prove Up | Downs |
| Joseph Gallegos | Largo Automotive In House | 1995 Jeep Wrangler | $4,950.00 | 08MRK411 | 08TR5100-01 | 8/4/2008 | 110 | Prove Up | Downes |
| Silvestre Machado | | 1996 Jeep Grand Cherokee | $4,150.00 | 08MRK414 | 08CF1479 | 8/4/2008 | 110 | Prove Up | Engerman |
| Juan I. Zamudio | | 2008 Toyota Tacoma | $0.00 | 08MRK431 | | 8/4/2008 | 110 | Status | Downs |
| Anthony & Julie Munch | | 2002 GMC Sonoma | $5,575.00 | 08MRK432 | | 8/4/2008 | 110 | Prove Up | Engerman |
| Gabriel L. Contreras | Ford Motor Credit | 2001 Ford Explorer | $4,100.00 | 08MRK443 | | 8/4/2008 | 110 | Status | Downs |
| Erika L. Modaff | | 1999 Nissan Altima | $5,350.00 | 08MRK444 | 08TR53330 | 8/4/2008 | 110 | Status | Engerman |
| Genaro Bahena-Arellano | | 1992 GMC Carry All | $3,325.00 | 08MRK456 | | 8/4/2008 | 110 | Status | Engerman |
| Manuel Carlos | | 1999 Dodge Dakota | $5,925.00 | 08MRK458 | 08TR56473 | 8/4/2008 | 110 | Status | Engerman |
| Jorge Donatlan | | 1998 Suzuki GF6 Bandit 600 | $1,520.00 | 08MRK459 | | 8/4/2008 | 110 | Status | Downs |
| Salvador Villa | New Cermak Laramie | 2001 Toyota Celica | $6,425.00 | 08MRK479 | 08TR55908 | 8/4/2008 | 110 | Status | Downs |
| Pascasio Quiroz | | 1995 Toyota Tacoma | $4,000.00 | 08MRK480 | 08DDT1033 | 8/4/2008 | 110 | Status | Engerman |
| Cecelia Pena | Daimler Chrysler LLC | 2002 Chrysler Sebring | $4,250.00 | 08MRK482 | 08CF1785 | 8/4/2008 | 110 | Status | Engerman |
| Jorge R. Munoz | | 1998 Chevrolet Blazer | $3,900.00 | 08MRK484 | 08TR57662-63 | 8/4/2008 | 110 | Status | Engerman |
| Teresa Diaz | | 1995 Chevrolet Tahoe | $4,950.00 | 08MRK485 | 08CF1566 | 8/4/2008 | 110 | Status | Downs |
| Juana Arana | American Eagle Bank | 2003 Dodge Durango | $10,300.00 | 08MRK488 | 08TR57945-47 | 8/4/2008 | 110 | Status | Engerman |
| Simmaly Praxxayawong | Citi Financial | 1997 Chevrolet Camero | $12,450.00 | 08MRK499 | 08DT1104 | 8/4/2008 | 110 | Status | Downs |
| Monica Vega | Glenwood Motor Sales | 1999 Chevrolet C2500 Pickup | $6,750.00 | 08MRK501 | 08CF1896 | 8/4/2008 | 110 | Status | Downs |
| Kyle R. Musich | | 1997 Ford Ranger | $4,025.00 | 08MRK502 | 08CF1830 | 8/4/2008 | 110 | Status | Engerman |



| Owner | Leinholder | | Vehicle Description | Value | MRK # | Criminal # | Next Date | Loc | Purpose | ASA |
|-------|-----------|---|---------------------|-------|-------|-----------|-----------|-----|---------|-----|
| Margarito Reyes | | ✓ | 1995 Ford Escort | $1,875.00 | 08MRK507 | | 8/4/2008 | 110 | Status | Downs |
| Lawrence S. Celeste III | Great Bank Algonquin | ✓ | 2001 Ford Mustang | $4,900.00 | 08MRK518 | 08CF1745 | 8/4/2008 | 110 | Status | Engerman |
| Orlando Vilchez | | ✓ | 1995 Chevrolet Tahoe | $4,950.00 | 08MRK519 | | 8/4/2008 | 110 | Status | Downs |
| Jesus Lopez | GMAC | ✓ | 2006 Chevrolet HHR Wagon | $9,125.00 | 08MRK527 | | 8/4/2008 | 110 | Status | Downs |
| Laura Cubas | Honda Lease Trust | ✓ | 2008 Honda CRV | $0.00 | 08MRK528 | | 8/4/2008 | 110 | Status | Engerman |
| Jeffrey J. Peterson | | | 1994 Jeep Grand Cherokee | $3,300.00 | 08MRK345 | 08TR36306-07 | 9/8/2008 | 110 | Prove Up | Downs |
| Jose L. Huerta | | ✓ | 2001 Dodge Durango | $7,375.00 | 08MRK359 | 08 TR 40262-64 | 9/8/2008 | 110 | Prove Up | Downs |
| Maria Covarrubias | Bank One NA | ✓ | 2001 Mercury Cougar | $4,375.00 | 08MRK401 | 08CF1280 | 9/8/2008 | 110 | Status on criminal case | Downs |
| Christine E. Snow | | ✓ | 2003 Chrysler Concorde | $6,950.00 | 08MRK410 | 08TR50034-35 | 9/8/2008 | 110 | Status | Engerman |

## Article 36 Forefeitures
## 2006 Closed Files

| CIVIL # | CRIMINAL # | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 06 MRK 199 | 06CF696 | Batavia PD | 1998 Chevy Malibu, VIN G1ND52M9W6162473 | Award to Batavia PD | Awarded by court hearing | 10/20/2006 | 1 |
| 04MRK436 | 04CF1558 | Elgin PD | 1999 Dodge Neon | Award to Elgin PD | Awarded by court hearing | 8/15/2006 | 2 |
| 06 MRK 512 | 06 CF 2243 | Illinois State P.D. | 1988 Mercury Marquis VIN#2MEBM75F4JX677735 | Forfeited | Default | 1/11/2007 | 1 |
| 06 MRK 165 | | Illinois State P.D. | 1990 Buick Century VIN#1G4AL54N9L645367 | Forfeited | Default | 6/8/2006 | 1 |
| 06 MRK 417 | 06 CF 2058 | Sugar Grove P.D. | 1991 Chevy S14 VIN #1GCCS14RM2319510 | Forfeited | Default | 12/7/2006 | 1 |
| 06 MRK 430 | 06 TR 65981 | Elgin P.D. | 1994 Chevy Lumina VIN #2G1WN54TXR9122406 | Forfeited | Default | 12/7/2006 | 1 |
| 06 MRK 425 | | Elgin P.D. | 1994 Dodge 1500 VIN# 1B7HC1629R5730514 | Forfeited | Default | 12/13/2006 | 1 |
| 06 MRK 506 | 06 DT 1444 | Elgin P.D. | 1994 Jeep Cherokee VIN #1J4FJ78354RL191790 | Forfeited | Default | 12/20/2006 | 1 |
| 06 MRK 429 | 06 CF 1919 | Sugar Grove P.D. | 1994 Toyota Corolla VIN#1NXAE09B3RZ133945 | Forfeited | Default | 12/5/2006 | 1 |

Page 1 of 3

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
| 06 MRK 508 | 06 CF 2389 | Illinois State P.D. | 1995 Mazda 626 VIN 1YVGE22CX55355406 | Forfeited | Default | 12/7/2006 | 1 |
| 06 MRK 319 | 06 DT 0986 | Illinois State P.D. | 1996 Br. Cadillac DeVille VIN#1G6KD52Y7TU304035 | Forfeited | Default | 9/24/2006 | 1 |
| 06 MRK 164 | 05 CF 2829 | St. Charles P.D. | 1998 Dodge Ram 1500 VIN#H1B7HC16ZXWS739931 | Forfeited | Default | 6/29/2006 | 1 |
| 06 MR 115 | 05 CF 2636 | South Elgin | 1999 Ford Crown Victoria VIN #2FAFP74W3XX111124 | Forfeited | Default | 7/18/2006 | 1 |
| 06 MRK 415 | 06 DT 001022 | St. Charles P.D. | 1999 Honda Magna VIN #JH2RC4305XM500781 | Forfeited | Default | 12/6/2006 | 1 |
| 06 MRK 166 | 06 CF 240 | St. Charles P.D. | 2001 Chevy Cavalier VIN#1G1JC1246I7231472 | Forfeited | Default | 6/21/2006 | 1 |
| 06 MRK 428 | 06 DT 1290 | Batavia P.D. | 2001 Hyundai Sonata VIN#KMHWF35VX1A450695 | Forfeited | Default | 12/6/2006 | 1 |
| 05 MRK 448 | | S. Elgin P.D. | 1994 Mercury Cougar VIN# 1MELM6246RH603309 | Forfeited | Default | 8/31/2006 | 1 |
| 05 MRK 72 | 05DT18 | Elgin Police | 1985 Chevrolet Monte Carlo 1G1GZ37H6FR199215 | Forfeited | Default | 7/20/2006 | |
| 05 MRK 320 | | St. Charles P.D. | 1998 Harley Motorcycle VIN#1HD1CEP18W4719817 | Other to 3d Party | Settlement $4,196.0 | | 1 |





| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
|  | 06 DT 1440 | East Dundee P.D. | 1992 Ford Tempo GL VIN#2FAPP36X6NB107940 | Ret'd Owner | Never filed | 11/27/2006 | 1 |
| 06 MRK 434 | 06 CF 1972 | Geneva P.D. | 2005 Chevy Trail Blazer VIN #1GNDT13S352102844 | Ret'd to Lien Holder | Settlement-Towing | 10/27/2006 | 1 |
|  | 06 CF 2139 | Carpentersville P.D. | 2005 Chrysler Sebring VIN #1C3E166R25N504585 | Ret'd to Lien Holder | Settlement-Towing | 11/14/2006 | 1 |
|  | 06 DT 968 | Montgomery P.D. | 1999 Dodge Dakota Sport VIN#1B7FL26X9XS117821 | Ret'd to Owner | Never Filed | 7/28/2006 | 1 |
|  |  | Illinois State P.D. | 2002 Blk Ford Taurus VIN#1FAHP55U02A114476 | Ret'd to Owner | Never filed | 8/3/2006 | 1 |
| 02 MRK 41 | 01 CF 3050 | Geneva P.D. | 1998 Durango VIN#1B4HS2846WF100335 | Ret'd to Owner | Settlement$1,500.00 to | 4/11/2006 | 1 |
| 06 MRK 335 | 06 CF 1395 | Illinois State P.D. | 1998 Chevy Corvette VIN#1G1YY22GOW5110259 | Ret'd to Owner | Settlement-Payment | 11/20/2006 | 1 |
| 06 MRK 257 | 06 CF 1097 | Illinois State P.D. | 1992 GMC Safari VIN#1GKDM1925NB531952 | Ret'd to Owner | Settlement-Towing | 11/2/2006 | 1 |
|  | 06DT1465 | East Dundee PD | 1999 Buick LeSabre, VIN 2G4WB52K0X1464836 | Return to Leinholder | Never Filed | 11/4/2006 | 1 |
|  |  | East Dundee P.D. | 1998 Red Mercury Mountaineer VIN # 4M22U55P9WUJ47668 | Returned to Owner | Never filed | 9/21/2006 | 1 |

# Article 36 Forfeitures
## 2007 Closed Files + 2008

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
| 04MRK436 | 04CF1558 | Elgin PD | 1999 Dodge Neon VIN#1B3ES42C3XD141521 | Aaforfieted | Default | 8/15/2006 | 2 |
| 06MRK518 File #30 | | ISP Dist 15 | 2004 BMW 645 VIN:WBAEK73444B321330 | forfieted | Default | 1/16/2007 | 2 |
| 06MRK349 File #16 | 06MRK1444 | Batavia PD | 1988 Black B.M.W. 750 VIN: WBAGC8313J2766235 | forfieted | Default | 1/18/2007 | 2 |
| 07MRK12 File #32 | 06TR082985 | Carpentersville PD | 1998 Saturn VIN: 1G82K5279WZ245113 | Lien Holder | Filed | 1/23/2007 | 2 |
| Never Filed File #5 | 06TR70251-53 | ISP Dist 15 | 1999 Chevy Monte Carlo VIN: 2G1WX12K0X9101381 | Lien Holder | Never Filed | 1/26/2007 | 2 |
| Never Filed File #55 | | Carpentersville PD | 1999 Ford F150 VIN 2FTRX17W7XCB15054 | Lien Holder | Never Filed | 2/1/2007 | 2 |
| 06MRK263 File #4 | 06DT814 | N. Aurora PD | 1993 Ford T-Bird VIN#1FAPP6244PH207991 | forfieted | Default | 2/5/2007 | 2 |
| Never Filed File #56 | | Sugar Grove PD | 2006 Chevy 4x4 Pick Up Truck VIN# 1GCHK29U76E211111 | Lien Holder | Never filed | 2/5/2007 | 2 |
| Never Filed File #42 | 06TR91923 | Carpentersville PD | 2004 Chevy Silverado VIN#1GCEC14V94219880 | Lien Holder | Never Filed | 2/6/2007 | 2 |



| CIVIL # | CRIMINAL # | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
| Never Filed File #29 | 06CF1319 | Illinois State Police-15 | 1995 Dodge Ram VIN#2B7HB21Y5SK537073 | Innocent Owner | Never Filed | 2/8/2007 | 2 |
| 06MRK424 File #1 | 06CF2106 | Elgin Police Dept. | 2002 Ford Escape VIN#1FMYU04162KB75866 | Lein Holder | Dismiss | 2/14/2007 | 2 |
| 06MRK522 File #43 | 06TR094631, 32 | Illinois State Police-15 | 2000 Ford Ranger VIN#1FTYR10C5YPA60027 | Innocent Owner | Settleme nt | 2/15/2007 | 2 |
| 06MRK511 File #26 | 06CF2741 | Sugar Grove Police Department | 1994 Ford Explorer VIN1FMDU34X2RUA90820 | forfieted | Default | 2/28/2007 | 2 |
| 07MRK52 File #72 | | Elgin PD | 1999 Chevy S-10 VIN#1GCCS19X2X8108399 | Lien Holder | Dismiss | 3/5/2007 | 2 |
| 07MRK84 File #51 | 06DT1755 | Illinois State Police-15 | 2007 Nissan Maxima VIN#1N4BA1E77C800266 | Lien Holder | Dismiss | 3/6/2007 | 2 |
| 06MRK523 File #46 | 06TR98504-06 | Carpentersville PD | 1991 Toyota Corolla VIN#JT2AE96J7M3418630 | forfieted | Default | 3/12/2007 | 2 |
| 06MRK546 File #58 | | Elgin P.D. | 1997 Ford Explorer VIN#1FMFU18L2VLB60174 | PD Returned | Dismiss | 3/12/2007 | 2 |
| 07MRK16 File #44 | 06TR94564 | Carpentersville PD | 1994 Mitsubishi Galant VIN#4A3AJ56L5RE079047 | forfieted | Default | 3/12/2007 | 2 |
| 07MTK43 File #50 | 06CF2947 | Illinois State Police-15 | 2001 Mitsubishi Eclipse VIN#4A3AC54H61E037242 | Innocent Owner | Settleme nt | 3/12/2007 | 2 |
| 07MRK24 File #45 | 06CF 271 | Carpentersville PD | 1995 Chrvrolet Blazer VIN#1GNDT13WXS2160559 | Innocent Owner | Settleme nt | 3/16/2007 | 2 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 06MRK505 File #27 | 06 CF 2588 | Illinois State Police-15 | 1994 Honda Accord VIN#1HGCD5625R016534 | Innocent Owner | Settleme nt | 3/29/2007 | 2 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK56 File #40 | 06TR86979 | Carpentersville PD | 2000 Chevrolet Cavalier VIN#1G1JF12T6Y7240665 | Lien Holder | Dismiss | 4/2/2007 | 3 |
| 06MRK438 File #13 | 06CF2003 | Carpentersville PD | 1993 Buick Regal VIN#2G4WF54L2P1413056 | Settlement | Agreed Order | 4/9/2007 | 3 |
| 07MRK44 File #62 | 06DT2013 | East Dundee PD | 1993 Pontiac Grand Am VIN#1G2NE5434PC760583 | forfieted | Default | 4/9/2007 | 3 |
| 07 MRK 25 File #61 | | Elgin PD | 1976 Chevy Silverdao VIN#CCL146J179429 | forfieted | Default | 4/10/2007 | 3 |
| 07MRK21 File #59 | | Elgin PD | 1991 Oldsmobile Cutlas VIN# 1G3AL54N7M6341753 | forfieted | Default | 4/10/2007 | 3 |
| 07MRK53 File #57 | | East Dundee PD | 1994 Ford Ranger VIN#1FTCR14U7RPC58168 | forfieted | Default | 4/10/2007 | 3 |
| 07MRK83 File #73 | 07CF26 | Sugar Grove PD | 1995 Chevrolet Silverado 2500 VIN#1GCGK24KXSE135640 | forfieted | Default | 4/10/2007 | 3 |
| Never Filed File #89 | 07CF331 | Carpentersville PD | 1999 Chevrolet Tahoe VIN#1GNEK13R9XR150797 | Lien Holder | Never Filed | 2/22/2007 | 3 |
| 07MRK94 File #83 | 07TR6235 | Carpentersville PD | 2005 Dodge Magnum VIN#2D4FV48V05H155527 | Lien Holder | Dismiss | 3/5/2007 | 3 |
| Never Filed File #79 | 07DT71 | East Dundee PD | 1998 Mercury Mountaineer VIN4M22U55P9WUJ47668 | Lien Holder | Never Filed | 3/5/2007 | 3 |
| 07MRK96 File #84 | 07DT132 | Elgin PD | 2005 Pontiac Aztec VIN#3G7DA03EX5S534451 | PD Returned | Dismiss | 3/6/2007 | 3 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
| 07MRK130 File #96 | 07TR15095-97 | Elgin PD | 2001 Jeep Carryall VIN#1J4GW58N61C682113 | PD Returned | Dismiss | 3/12/2007 | 3 |
| Never Filed #108 | 07TR18775-77 | Elgin P.D. | 2000 Chrysler 300M VIN#2C3ME66G2YM150943 | Not seizable offense | Never Filed | 3/12/2007 | 3 |
| Never Filed File #97 | 07DT240 | Elgin P.D. | 2005 Dodge Ram VIN#3D7LS38C05G847620 | Not seizable offense | Never Filed | 3/16/2007 | 3 |
| 07MRK116 File #88 | 07TR10227 | Carpentersville PD | 2003 Chrysler Concorde VIN#2C3AE76K13H536404 | Lien Holder | Dismiss | 4/9/2007 | 3 |
| 07MRK86 File #76 | 06CM6065 | Elgin PD | 1999 Mercury Cougar VIN#1ZWFT61L4X5641638 | forfieted | Default | 4/10/2007 | 3 |
| 07MRK87 File #74 | 07TR1999 | Carpentersville PD | 2003 Chevrolet Impala VIN#2G1WF52E739206983 | forfieted | Default | 4/10/2007 | 3 |
| 07MRK91 File #85 | 07DT169 | East Dundee PD | 1993 Ford Explorer VIN#1FMCU24X6PUD36772 | forfieted | Default | 4/10/2007 | 3 |
| 07MRK95 File #81 | 07CF74 | St. Charles PD | 2003 BMW 540i VIN#WBADN63423GN89419 | Innocent Owner | Settlement | 4/10/2007 | 3 |
| 07MRK97 File #86 | 07Tr7877-79 | Carpentersville PD | 1997 Nissan Sentra VIN#1N4BU31D8VC199908 | forfieted | Default | 4/10/2007 | 3 |
| 07MRK212 File #121 | | Elgin PD | 2000 Ford Ranger Pick Up VIN#1FTZR15V4YPA21505 | Lien Holder | Dismiss | 5/7/2007 | 3 |
| Never File File #124 | | Elgin PD | 1999 Isuzu Rodeo VIN#4S2CK58W9X4383635 | Lien Holder | Never Filed | 4/12/2007 | 3 |

Page 5 of 72

| CIVIL # | CRIMINAL # | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| Never Filed File #123 | | Carpentersville PD | 1997 Buick LeSabre VIN#1G4HR524VH366619 | Lien Holder | Never Filed | 4/17/2007 | 3 |
| Never Filed File #128 | | Sugar Grove PD | 1996 Honda Accord VIN#1HGCD723XTA024811 | Lien Holder | Never Filed | 4/18/2007 | 3 |
| 07MRK225 File # 137 | | Elgin PD | 1998 Ford Expedition VIN# 1FMPU18L0WLA20517 | Lien Holder | Dismiss | 5/7/2007 | 3 |
| Never Filed File #139 | | Elgin PD | 1988 Chevrolet Blazer VIN#1GNCT18R2J8203480 | Venue | Never Filed | 4/19/2007 | 3 |
| 06MRK549 File #52 | 06DT1661 | Carpentersville PD | 1999 Lexus GS300 VIN#JT8BD68SXXO056655 | forfieted | Default | 4/2/2007 | 3 |
| 07MRK193 File #113 | 07DT432 | Elgin PD | 1999 Honda Passport VIN# 4S6CM58W4X4413164 | Lien Holder | Dismiss | 5/7/2007 | 3 |
| 07MRK213 File #125 | 07TR28712-13 | Elgin PD | 2003 Hyundai Santa Fe VIN#KM8SC73DX3U564027 | Lien Holder | Dismiss | 5/7/2007 | 3 |

Page 6 of 72



| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK155 File #36 | 06CF2139 | Carpentersville PD | 1998 Oldsmobile Cutlass VIN#1G3NG52M6W6303546 | Forfeited | Default | 5/7/2007 | 4 |
| 07MRK105 File #90 | 07TR10732 | Elgin PD | 1998 Ford Windstar VIN#2FMZA5146WBD46060 | Forfeited | Default | 5/7/2007 | 4 |
| 07MRK157 File #31 | 06CF2139 | Carpentersville PD | 1996 Chevrolet Tahoe VIN#3GNEK18R2TG130460 | Forfeited | Default | 5/7/2007 | 4 |
| 07MRK57 File #66 | | Sugar Grove PD | 1995 Dodge Neon VIN#1B3ES27C6SD545113 | Forfeited | Default | 5/7/2007 | 4 |
| 07MRK131 File #69 | 06CF3310 | Elgin Police Dept. | 2003 Ford Focus VIN#1FAFP34P93W115752 | Forfeited | Default | 5/7/2007 | 4 |
| 07MRK121 File #94 | 07TR12574-76 | Carpentersville PD | 1997 Mercury Grand Marquis VIN#2MELM74W2VX734915 | forfieted | Default | 5/7/2007 | 4 |
| 07MRK191 File #116 | 07TR24637-39 | Elgin PD | 1999 Cadillac DeVille VIN#1G6KD54Y9XU799759 | Lien Holder | Dismiss | 5/7/2007 | 4 |
| 07MRK149 File #98 | 07TR16785-88 | Elgin PD | 1993 Chrysler Concorde VIN#2C3EL56T2PH531447 | forfieted | Default | 5/7/2007 | 4 |
| 07MRK85 File #80 | 07TR4400-02 | Carpentersville PD | 1991 Chevrolet Caprice VIN#1G1BL53E2MW256249 | forfieted | Default | 5/7/2007 | 4 |
| 07MRK156 File #35 | 06CF2139 | Carpentersville PD | 1991 Ford Van VIN#1FTEE14Y1MHA62396 | forfieted | Default | 5/7/2007 | 4 |
| 07MRK152 File #105 | 07TR17801-03 | Elgin PD | 1993 Buick Regal VIN# 1G4BN5378PR401636 | forfieted | Default | 5/7/2007 | 4 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK98 File #70 | 06CF8313 | Elgin PD | 2000 Dodge Durango VIN#1B4HS28Z1YF133349 | Lien Holder | Dismiss | 5/7/2007 | 4 |
| 07MRK118 File #77 | 07TR2578-79 | Carpentersville PD | 1997 Mercury Mystique VIN#1MELM5OU2VG65244 | forfieted | Default | 5/7/2007 | 4 |
| 07MRK150 File# 106 | 07TR17467-68 | Carpentersville PD | 1993 Toyota Camry VIN#JT2SK12E3P0106902 | forfieted | Default | 5/7/2007 | 4 |
| 07MRK122 File #87 | 07TR105518-19 | Carpentersville PD | 1991 Lexus VIN#JT8VV22T4MO149400 | forfieted | Default | 5/7/2007 | 4 |
| 07MRK158 File #99 | 07DT1810 | Elgin PD | 1997 Dodge Stratus VIN#1B3EJ56H3VN524672 | forfieted | Default | 5/7/2007 | 4 |
| 07MRK106 File #92 | 07CF326 | Elgin PD | 1992 Ford Mustang VIN#1FACP42E4NF176889 | forfieted | Default | 5/7/2007 | 4 |
| 07MRK88 File #75 | 07DT33 | Elgin PD | 1997 Taurus VIN#1FALP52U7VG159091 | forfieted | Default | 5/7/2007 | 4 |
| 07MRK82 File #78 | 07CF25 | Elgin PD | 1988 Chevrolet Silverado VIN#2GCFC29K4J1303743 | forfieted | Default | 5/7/3007 | 4 |
| 07MRK58 File #71 | 06CF3321 | Batavia PD | 2003 Ford Taurus VIN#1FAFS3U73G204264 | forfieted | Default | 5/7/2007 | 4 |
| 07MRK165 File #110 | 07TR109372 | Carpentersville PD | 1996 Dodge Ram Van VIN#2B6HB21X2TK137789 | forfieted | Agreed Order | 5/7/2007 | 4 |
| 07MRK153 File #104 | 07TR18250-51 | Elgin PD | 1995 Plymouth Neon VIN#1P3ES67C9SD540 | forfieted | Default | 5/7/2007 | 4 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK14 File #54 | 06CF3040 | Sugar Grove PD | 1995 Honda Civic LX VIN#1HGEG8666SL027640 | forfieted | Default | 5/7/2007 | 4 |
| 07MRK92 File #67 | 06CF3229 | Batavia PD | 1991 Chevrolet Cavilier VIN#1G1JC14G9M717263 | forfieted | Default | 5/7/2007 | 4 |
| Never Filed File #142 | | St. Charles PD | 1993 Ford Ranger VIN#1FTCR10X2PPB20423 | PD Returned | Never Filed | 5/7/2007 | 4 |

| CIVIL # | CRIMINAL # | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK81 File #47 | 06CF2928-30 | Elgin PD | 1996 Chrysler Concorde VIN#2C3HD56F8TH292582 | Innocent Owner | Settleme nt | 5/7/2007 | 5 |
| Never Filed File #155 | | N. Aurora PD | 1999 Ford Explorer VIN#1FMZU34E6XZA08253 | Venue | Never Filed | 5/30/2007 | 5 |
| 07MRK159 File #100 | 07TR16292-93 | Elgin PD | 1993 Honda Civic VIN#JHMEG8552PS020882 | forfieted | Default | 5/7/2007 | 5 |
| 07MRK175 File #102 | 07TR13328-30 | Elgin PD | 2002 Mitsubishi Carryall VIN#JA4MT21H02J025559 | Innocent Owner | Settleme nt | 5/7/2007 | 5 |
| Never Filed File #148 | | Elgin PD | 1998 Ford F-150 VIN#2FTZF18W4WCA57999 | Lien Holder | Never Filed | 6/1/2007 | 5 |
| Never Filed File #141 | | Elgin PD | 1998 Ford Explorer VIN#1FMZU35P3WUA48415 | Lien Holder | Never Filed | 6/1/2007 | 5 |
| 07MRK45 File #63 | 06CF3255 | Elgin PD | 1993 Buick Station Wagon VIN#1G4BR878PW403779 | forfieted | Default | 6/4/2007 | 5 |
| 07MRK215 File#130 | 07CF969 | Elgin PD | 1991 Pontiac Grand Am VIN#1G2WH54T4MF300054 | forfieted | Default | 6/4/2007 | 5 |
| 07MRK160 File #101 | 07CF484 | Elgin PD | 1994 Green Ford Explorer VIN#1FMDU34X4RUD83974 | forfieted | Default | 6/4/2007 | 5 |
| 07MRK208 File #122 | 07TR12903-04 | Elgin PD | 1994 Mercury Cougar VIN#1MELM62W1RH624781 | forfieted | Default | 6/4/2007 | 5 |
| 07MRK172 File #112 | 07TR20574-75 | Elgin PD | 1991 Ford Taurus VIN#1FACP52U6MG206464 | forfieted | Default | 6/4/2007 | 5 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK216 File #118 | 07DT463 | Elgin PD | 1994 Dodge Dakota VIN#1B7FL26XRW114358 | forfieted | Default | 6/4/2007 | 5 |
| 07MRK190 File #117 | 07TR25238-40 | Elgin PD | 1996 Ford Taurus VIN#1FALP53S4TG216597 | forfieted | Default | 6/4/2007 | 5 |
| 07MRK167 File #107 | 07TR18998-99 | Elgin PD | 1997 Staurn Coupe VIN#1G8ZK5276VZ375140 | forfieted | Default | 6/4/2007 | 5 |
| 07MRK207 File#120 | 07TR26994-96 | Carpentersville PD | 1996 Dodge Intrepid VIN#2B3HD56F7TH117270 | forfieted | Default | 6/4/2007 | 5 |
| 07MRK183 File #109 | 07DT359 | East Dundee PD | 1995 Mitsubishi Galant VIN#4A3AJ56G5SE224161 | forfieted | Default | 6/4/2007 | 5 |
| 07MRK100 File #82 | | Carpentersville PD | 1997 Chevrolet Astrovan VIN#1GNDM19W6VB205098 | forfieted | Default | 6/4/2007 | 5 |
| 07MRK107 File #93 | 07TR9904-5 | Elgin PD | 1992 Dodge Stealth VIN#JB3XD44S8NY059516 | Innocent Owner | Settlement | 6/4/2007 | 5 |
| 07MRK214 File #119 | 07CF814 | Elgin PD | 1999 Ford Explorer VIN# 1FMDU34E6XZA80046 | Innocent Owner | Settlement | 6/4/2007 | 5 |
| 07MRK226 File #134 | | Elgin PD | 1996 Buick Regal VIN#2G4WB52K9T1480513 | forfieted | Agreed Order | 6/4/2007 | 5 |
| Never Filed File #161 | | Carpentersville PD | 1993 Honda CivicVIN#1HGEJ2146PL007965 | Not Seizable Offense | Never Filed | 6/4/2007 | 5 |
| 07MRK54 File #49 | 06Cf2942 | Carpentersville PD | 1988 Ford Ranger VIN#1FTBR10A1JUE21362 | forfieted | Default | 6/4/2007 | 5 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK192 File #115 | 07CF758 | Elgin PD | 1996 Ford Taurus GI VIN#1FALP52U9TG255396 | Innocent Owner | Settleme nt | 6/4/2007 | 5 |
| 06MRK506 File #33 | 06DT1444 | Elgin PD | 1994 Jeep Cherokee VIN#1J4FJ78S4RL191790 | forfieted | Default | 12/20/2006 | 5 |
| 07MRK220 File #132 | | Carpentersville PD | 1991 Chevrolet Astro VIN#1GNDM19Z0MB112439 | forfieted | Default | 7/2/2007 | 5 |
| 07MRK254 File #145 | 07TR33801 | Carpentersville PD | 1997 Ford F-150 VIN#1FTDF1721VKC12740 | forfieted | Default | 7/2/2007 | 5 |
| Never Filed #164 | | Carpentersville PD | 2003 Dodge Caravan VIN#1D4GP24313B276404 | Not Seizable Offense | Never Filed | 6/20/2007 | 5 |



| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK228 File#127 | 07DT532 | Elgin PD | 1992 Honda Accord VIN#1HGCB7570NA093708 | forfieted | Default | 7/2/2007 | 6 |
| 07MRK224 File #129 | | Elgin PD | 1992 Chevrolet S-10 VIN#1GCCS14A2N8158039 | forfieted | Default | 7/2/2007 | 6 |
| 07MRK221 File #133 | 07TR306662-64 | Elgin PD | 1997 Ford Expedition VIN#1FMFU18L2VLB60174 | forfieted | Default | 7/2/2007 | 6 |
| 07MRK253 File#144 | 07TR34790-91 | Elgin PD | 1991 Honda Civic VIN#2HGED6358MH559514 | forfieted | Default | 7/2/2007 | 6 |
| 07MRK229 File #135 | 07CF1024 | Elgin PD | 1993 Dodge Intrepid VIN#2B3ED46T6PH625495 | forfieted | Default | 7/2/2007 | 6 |
| 07MRK269 File #150 | | Elgin PD | 1996 Volkswagon Jetta VIN#3VWSA81H2TM021343 | forfieted | Default | 7/2/2007 | 6 |
| 07MRK218 File #126 | 07TR26860 | Illinois State Police-15 | 1998 Oldsmobile Intrigue VIN#1G3WS52K9WF348868 | Lien Holder | Dismiss | 7/2/2007 | 6 |
| Never Filed File #165 | 07TR50300 | N. Aurora PD | 2005 Mercury Mountaineer VIN#4M2DU66W95ZJ30277 | Lien Holder | Never Filed | 7/5/2007 | 6 |
| 06MRK547 File #60 | | Sugar Grove PD | 1999 Chevrolet K1500 VIN#1GCEK14W5XZ118930 | Innocent Owner | Settleme nt | 7/2/2007 | 6 |
| 07MRK323 File #158 | 07TR41364-69 | Carpentersville PD | 2000 Cadillac Deville VIN#1G6KY549YU178282 | Lien Holder | Dismiss | 7/2/2007 | 6 |
| 07MRK255 File #147 | | Illinois State Police-2 | 1999 Chevrolet Lumina VIN#2G1WL52M5X1106613 | Innocent Owner | Settleme nt | 7/2/2007 | 6 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK223 File #138 | 07TR30229 | Illinois State Police-15 | 1998 Ford Tauurus VIN#1FAFP52U9WG138872 | forfieted | Default | 7/2/2007 | 6 |
| Never Filed File #173 | | Carpentersville PD | 1997 Honda Civic VIN#1HGEJ8252VL084081 | Not Seizable Offense | Never Filed | 7/10/2007 | 6 |
| 07MRK222 File #140 | | Illinois State Police-15 | 2002 Hyundai Sonata VIN#KMHWF35H42A606094 | Returned to Owner/Hardship | Hearing | 7/9/2007 | 6 |
| 07MRK154 File #53 | 06DT1896 | Geneva PD | 1999 Dodge Durango VIN#1B4HS28Y3XF603614 | Innocent Owner | Hearing | 7/9/2007 | 6 |
| 07MRK217 File #131 | 07TR24256 | Illinois State Police-15 | 1999 Ford expedition VIN#1FMPU18L1XLC04348 | Returned to Relative/Hardship | Hearing | 6/4/2007 | 6 |
| Never Filed File #170 | 07TR54378 | Sugar Grove PD | 2003 Chevrolet Silverado VIN#1GCEK19T83E189930 | Lien Holder | Never Filed | 7/18/2007 | 6 |
| 07MRK104 File #91 | 07CF327 | Elgin PD | 2000 Lincoln LS VIN#1LNHM87AXYY849792 | forfeited | Hearing | 7/23/2007 | 6 |
| Never Filed File #181 | | North Aurora PD | 2002 Volkswagen Jetta VIN#3VWSB69M72M153144 | Lien Holder | Never Filed | 7/25/2007 | 6 |
| Never Filed File #171 | 07DT1116 | Montgomery PD | 1992 Ford Econoline 150 VIN#1FDEE14H6NHA37054 | Returned to Owner/Hardship | Never Filed | 7/27/2007 | 6 |
| Never Filed File #182 | 07TR659797-11 | Illinois State Police-2 | 1993 Chevrolet Camero VIN#2G1FP22S8P2103569 | Lien Holder | Never Filed | 8/1/2007 | 6 |
| 06MRK414 File #2 | 06CF2121 | Illinois State Police-15 | 1994 Pontiac Firebird VIN#2G2FS22S2R2238527 | Not seizable offense | Hearing | 8/1/2007 | 6 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK346 File #166 | 07DT958 | Carpentersville PD | 2006 Saturn Relay VIN#5GZDV03L96D221122 | Lien Holder | Dismiss | 8/6/2007 | 6 |
| 07MRK390 File #175 | | Carpentersville PD | 1995 Chevrolet S10 VIN#1GCHC39NOSE134295 | Lien Holder | Dismiss | 8/6/2007 | 6 |
| 07MRK397 File #172 | | Carpentersville PD | 1999 Oldsmobile Alero VIN#1G3NL12E7XC423260 | Lien Holder | Dismiss | 8/6/2007 | 6 |
| 07MRK328 File #163 | 07CF1566 | Hampshire PD | 2006 Chrysler 300 VIN#2C3KA53G66H341827 | Lien Holder | Dismiss | 8/6/2007 | 6 |
| 07MRK227 File #136 | 07CF1027 | Elgin PD | 2005 Chevrolet Pick Up VIN#1GCEC19T55Z122842 | Lien Holder | Dismiss | 8/6/2007 | 6 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK307 File #154 | 07CM2681 | N. Aurora PD | 1998 Dodge Neon VIN#1B3E547C9WD708919 | Forfeited | Default | 8/6/2007 | 7 |
| 07MRK289 File #153 | 07CM614 | East Dundee PD | 1993 Lincoln Towncar VIN#1LNLM83W3PY650349 | Forfeited | Default | 8/6/2007 | 7 |
| 07MRK309 File #151 | 07TR40533 | North Aurora PD | 2000 Pontiac Gran Prix VIN#1G2WJ52J1YF106190 | Forfeited | Default | 8/6/2007 | 7 |
| 07MRK268 File #149 | 07DT435 | Carpentersville PD | 1996 Ford Aerostar VIN#1FMCA11U7T2B71213 | Forfeited | Default | 8/6/2007 | 7 |
| 07MRK120 File #95 | 07CF407 | Elgin PD | 2004 Chevrolet Cavalier VIN#1G1JF52F047218107 | Forfeited | Default | 8/6/2007 | 7 |
| 07MRK308 File #156 | 07TR41873-74 | Elgin PD | 1998 Dodge Dakota VIN#1B7FL26X2WS600727 | Forfeiited | Default | 8/6/2007 | 7 |
| 07MRK256 File #143 | 07CF1036 | Sugar Grove PD | 1995 Ford F250 VIN#2FTHF26H1SCA18321 | Forfeited | Default | 8/6/2007 | 7 |
| 07MRK324 File #159 | 07CF1489 | Sugar Grove PD | 1997 Chevrolet Pick Up Truck VIN#1GCHC34F6VF013205. | Forfeited | Default | 8/6/2007 | 7 |
| 07MRK290 File #152 | 07DT760 | Elgin PD | 2001 Ford Explorer VIN#1FMZU83P91ZA36460 | Forfeited | Default | 8/6/2007 | 7 |
| 07MRK129 File #103 | 07TR14521 | Carpentersville PD | 1998 Cadillac DeVille VIN#1G6KY549WU920161 | Forfeited | Default | 8/6/2007 | 7 |
| 07MRK13 File #64 | 06CF1948 | Sugar grove PD | 1995 Plymouth NeonVIN#1P3ES62Y1SD215 419 | Forfeited | Default | 8/21/2007 | 7 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
| Never Filed File #183 | | Sugar Grove PD | 2002 Chevrolet Tahoe VIN#1GNEK13Z22J260761 | PD Returned | Not Filed | 8/22/2007 | 7 |
| Never Filed File #186 | 07CF1574 | St. Charles PD | 2001 Chevrolet S-10 VIN#1GCCS195118177932 | Innocent Owner | Not Filed | 8/24/2007 | 7 |
| Never Filed File #194 | | Carpentersville PD | 1998 GMC Yukon VIN#1GKEK13R8WJ711243 | PD Returned | Not Filed | 8/8/2007 | 7 |
| Never Filed File #201 | | Geneva PD | 1992 Honda Civic VIN#JHMEH9597NS013171 | PD Returned | Not Filed | 9/4/2007 | 7 |
| Never Filed File #196 | | Hampshire PD | 1995 Chevrolet 1500 VIN#1GCCS14425S8126519 | PD Returned | Not Filed | 9/4/2007 | 7 |
| Never Filed File #179 | 07DT1165 | Montgomery PD | 1997 Dodge Caravan VIN#2B4FP25B2VR111042 | Lien Holder | Never Filed | 9/5/2007 | 7 |
| Never Filed File #200 | | Elgin PD | 1998 Ford Contour VIN#1FALP653XWK102343 | Lien Holder | Never Filed | 9/52007 | 7 |
| 07MRK461 File #189 | 07DT1358 | East Dundee PD | 2000 Chevrolet S-10 VIN#1GCDT19WXY8266757 | Lien Holder | Dismiss | 9/10/2007 | 7 |
| 07MRK347 File #167 | 07CF1691 | Carpentersville PD | 1995 Subaru VIN#4S3BK6552S7316665 | Forfeited | Default | 9/10/2007 | 7 |
| 07MRK350 File #162 | 07CF1578 | ISP Dist 15 | 2001 Chevrolet Blazer VIN#1GNDT13W812158629 | Forfeited | Default | 9/10/2007 | 7 |
| 07MRK343 File #160 | 07DT867 | Kane County Sheriff | 1997 Jeep Grand Cherokee VIN#1J4GZ78Y0VC700141 | Lien Holder | Dismiss | 9/10/2007 | 7 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 06MRK433 File #3 | 06CF1891 | St. Charles PD | 1997 Cadillac VIN#1G6KY5294VO836813 | Innocent Owner | Hearing | 9/10/2007 | 7 |
| Never Filed File #197 | | Sugar Grove PD | 2004 Hyundai Elantra VIN#KMHDN46D24U826752 | Lien Holder | Never Filed | 9/17/2007 | 7 |
| Never Filed File #202 | 07DT1437 | ISP Dist 15 | 1994 Harley-Davidson Sportster VIN#1HD1CAP1XRY201952 | Not Seizable Offense | Never Filed | 9/17/2007 | 7 |

| CIVIL # | CRIMINAL # | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
| 07MRK351 File #157 | 07TR45915 | ISP Dist 15 | 1995 Nissan Altima VIN#1N4BU31D75C266378 | Forfieted | Default | 10/1/2007 | 8 |
| 07MRK463 File #191 | 07TR70962-65 | Elgin P D | 2000 Dodge Intrepid VIN#2B3HD46R5YH226743 | Forfeited | Default | 10/1/2007 | 8 |
| 07MRK451 File #188 | 07TR66274-77 | Elgin PD | 2004 Yamaha R-1 VIN#JYARN13E94A005585 | Forfeited | Default | 10/1/2007 | 8 |
| 07MRK449 File #185 | 07DT1321 | East Dundee PD | 1994 Mazda 626 DX VIN#1YVGE22D9R5100815 | Forfeited | Default | 10/1/2007 | 8 |
| 07MRK450 File #184 | 07TR61788-89 | Montgomery PD | 1990 Cadillac Eldorado VIN#1G6CD5336L4319276 | Forfeited | Default | 10/1/2007 | 8 |
| 07MRK417 File #177 | 07CM4374 | Montgomery PD | 2001 Chevrolet Blazer VIN#1GNCS13W612181776 | Forfeited | Default | 10/1/2007 | 8 |
| 07MRK166 File #111 | | Elgin PD | 1994 Toyota Paseo VIN#JT2EL45U1R0176562 | Forfeited | Default | 10/1/2007 | 8 |
| 07MRK398 File #176 | 07TR57054 | Sugar Grove PD | 2005 Ford Escape VIN#1FMYU93175KA03727 | Lien Holder | Dismiss | 10/1/2007 | 8 |
| 07MRK462 File #190 | 07CF2345 | ISP Dist 2 | 2007 Chrysler Sebring VIN#4C3AU52N8VE078991 | Lien Holder | Dismiss | 10/1/2007 | 8 |
| 07MRK211 File #114 | 07CF799 | Carpentersville PD | 2003 Toyota Camry VIN#4T1BE32K13U204826 | Innocent Owner | Hearing | 10/1/2007 | 8 |
| Never Filed File #211 | | Pingree Grove PD | 2006 Nissan Altima VIN#1N4AL11D16C13-854 | Lien Holder | Never Filed | 10/5/2007 | 8 |

| CIVIL # | CRIMINAL # | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
| Never Filed File #215 | | West Dundee PD | 1995 Ford F-250 VIN#1FTHF25H9SLB41260 | Lien Holder | Never Filed | 10/9/2007 | 8 |
| 07MRK384 File #169 | 07TR51991-92 | N. Aurora PD | 2000 Mitsubishi Eclipse VIN#4A3AC84L2YE134292 | Forfeited | Default | 10/15/2007 | 8 |
| 07MRK292 File#146 | 07TR33920-22 | ISPD 15 | 2005 Infiniti G35 VIN#JNKCV54E25M403249 | Innocent Owner | Hearing | 10/22/2007 | 8 |
| Never Filed File # 207 | | West Dundee PD | 1999 Kia Sephia VIN#KNAF81212X5AD2141 | Insufficient Evidence for Seizure | Never Filed | 10/22/2007 | 8 |
| Never Filed File #224 | 07CF2879 | Algonquin PD | 1999 Dodge Intrepid VIN#2B3HD56J8XH755277 | Innocent Owner | Not Filed | 10/29/2007 | 8 |
| Never Filed File #230 | 07TR81030-34 | ISPD 15 | 1996 Ford taurus VIN#1FALP52U7TG119249 | Lien Holder | Not Filed | 10/30/2007 | 8 |
| 07MRK349 File #168 | 07TR51075-76 | Carpentersville PD | 1999 Chevrolet Silverado VIN#2GCEC19V9X1218504 | Lein Holder | Dismiss | 10/1/2007 | 8 |
| 07MRK470 File #192 | 07CF2433 | S. Elgin PD | 1997 Ford Escort VIN#1FALP10P9VW277803 | Forfeited | Default | 11/5/2007 | 8 |
| 07MRK416 File#180 | 07DT1210 | East Dundee PD | 1994 Chevrolet Camaro VIN#2G1FP22SXR2207381 | Forfeited | Default | 11/5/2007 | 8 |
| 07MRK476 File#195 | 07DT1426 | West Dundee PD | 1998 Chevrolet Malibu VIN#1G1NE52MW0W618002 | Returned to Owner/Hardship | Settlement | 11/5/2007 | 8 |
| 07MRK515 File #212 | 07TR74487-90 | ISPD 15 | 2006 Nissan Altima VIN#1N4AL11DX6C237823 | Lein Holder | Dismiss | 11/5/2007 | 8 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK535 File #214 | 07TR81105-08 | ISPD 15 | 2004 Chevrolet Malibu VIN#1G1ZT548X4F137924 | Lein Holder | Dismiss | 11/5/2007 | 8 |
| 07MRK495 File#199 | 07TR71827-29 | Elgin PD | 2000 Jeep Grand Cherokee VIN#1J4GW48S1YC166882 | Returned to Owner/Hardshi p | Settleme nt | 11/5/2007 | 8 |
| 07MRK506 File #205 | 07DT1483 | East Dundee PD | 2004 Dodge Neon VIN#1B3ES56CX4D596748 | Forfeited | Default | 11/5/2007 | 8 |
| Never Filed File #231 | 07CF3113 | Sugar Grove PD | 2000 Mercury Sable VIN#1MEFM55S7YG621503 | Lien Holder | Not Filed | 11/8/2007 | 8 |
| 07MRK46 File #68 | 06CF3248 | Algonquin PD | 2003 Toyota Camry VIN#4T1BF30K53U052260 | Lien Holder | Dismiss | 11/5/2007 | 8 |
| 07MRK558 File#226 | 07CF2874 | ISPD 15 | 2006 Hyundai Sonata VIN#5NPEU46F76H098078 | Lien Holder | Dismiss | 11/13/2007 | 8 |
| Never Filed File #235 | 07 CF 3209 | Carpentersville PD | 1993 Pontiac Grand Am VIN#1G2NE14N6PM536297 | Venue | Never Filed | 11/19/2007 | 8 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
| 07MRK519 File #209 | 07TR077253-55 | East Dundee PD | 2003 Yamaha YZF VIN#JYA5AHE023A036387 | Returned to Owner/Hardship | Settlement | 11/5/2007 | 9 |
| 07MRK469 File #193 | 07CF2422 | So. Elgin PD | 1989 Mercury Marquis VIN#2MEBM75F7KX701303 | Forfeited | Default | 12/3/2007 | 9 |
| 07MRK518 File #206 | 07DT1493 | Geneva PD | 1991 Chevrolet S-10 VIN#1GCCT14Z1M2309571 | Forfeited | Default | 12/3/2007 | 9 |
| 07MRK496 File #187 | 07TR66349-51 | Carpentersville PD | 1992 Mercury Cougar VIN#1MEPM6047NH612695 | Forfeited | Default | 12/3/2007 | 9 |
| 07MRK566 File #220 | 07CM6503 | Montgomery PD | 2003 Nissan 350Z VIN#JN1AZ34E63T009146 | Lein Holder | Dismiss | 12/3/2007 | 9 |
| 07MRK502 File #203 | 07TR74465-66 | Carpentersville PD | 2000 Chevrolet Corvette VIN#1G1YY22G1Y5124304 | Forfeited | Default | 12/3/2007 | 9 |
| 07MRK554 File #222 | 07TR84105 | Carpentersville PD | 1998 Chevrolet Pick Up VIN#1GCEK14R2WZ176583 | Forfeited | Default | 12/3/2007 | 9 |
| 07MRK555 File #217 | 07TR80505 | Elgin PD | 1998 Ford Contour VIN#1FALP653XWK103708 | Forfeited | Default | 12/3/2007 | 9 |
| 07MRK579 File #228 | 07CF2968 | Carpentersville PD | 2006 Chevrolet Malibu VIN#1G1ZT51F96F209704 | Lien Holder | Dismiss | 12/3/2007 | 9 |
| 07MRK514 File #213 | 07TR79833-34 | Carpentersville PD | 1997 Ford Explorer VIN#1FMEU1767VLA92669 | Forfeited | Dismiss | 12/3/2007 | 9 |
| 07MRK389 File #174 | 07TR55942 | Carpentersville PD | 1999 Toyota Pick Up VIN#4TASN92N4XZ554554 | Forfeited | Dismiss | 12/3/2007 | 9 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
| 07MRK521 File #210 | 07TRF77339 | Geneva PD | 2003 Ford Windstar VIN#1FMZA51443BB95392 | Forfeited | Dismiss | 12/3/2007 | 9 |
| 07MRK501 File #204 | 07TR75422-23 | Elgin PD | 1996 Chrevrolet Blazer VIN#1GNDT13W6T2114647 | Forfeited | Dismiss | 12/3/2007 | 9 |
| Never Filed File # 238 | | Sugar Grove PD | 2005 Toyota Scion VIN#JTKDE16715004 | Lien Holder | Never Filed | 12/17/2007 | 9 |
| Never Filed File #239 | | Montgomery PD | 2002 Dodge Stratus VIN#1B3EL46X72N331514 | Lien Holder | Never Filed | 12/17/2007 | 9 |
| Never Filed File #225 | 07CF2880 | Algonquin PD | 2003 Ford Escort VIN#3FAP11383R137976 | Lien Holder | Never Filed | 12/17/2007 | 9 |
| Never Filed File #248 | | | 2001 Ford Focus VIN#1FAFP34341W211024 | Lien Holder | Never Filed | 12/19/2007 | 9 |
| Never Filed #245 | 07DT1880 | Elgin PD | 1997 Dodge Neon VIN#1B3ES47YXVD121235 | Venue | Not Filed | 12/7/2007 | 9 |
| Never Filed File #251 | 07CF3542 | Batavia PD | 2004 Ford F350 VIN#1FTSW31P14EB38742 | Lien Holder | Never Filed | 12/20/2007 | 9 |



| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| Never Filed File #266 | | Carpentersville PD | 2004 F-250 VIN#1FTNF20L34EA93941 | Returned to Owner/Hardship | Settlement | 1/4/2008 | 9 |
| 07MRK595 File #232 | 07TR89633-34 | Sugar Grove PD | 2000 Saturn VIN#1G8ZK5277YZ133638 | Forfeited | Default | 1/7/2008 | 9 |
| 07MRK556 File #219 | 07TR83720-22 | West Dundee PD | 1998 Honda CBR 600 VIN#JH2PC2501WM704601 | Forfeited | Default | 1/7/2008 | 9 |
| 07MRK616 File #234 | 07TR91079-81 | Carpentersville PD | 2000 Lincoln VIN#1LNHM87A8YY758018 | Lien Holder | Dismiss | 1/7/2008 | 9 |
| Never Filed File #263 | | South Elgin PD | 1995 Acura Integra VIN#JH4DC2383SS008279 | Not Timely | Never Filed | 1/9/2008 | 9 |
| 07MRK520 File #208 | 07TR74636 | Sugar Grove PD | 2001 Dodge Durango VIN#1B4HR28N41F578506 | Forfeited | Default | 1/7/2008 | 9 |
| 07MRK586 File #218 | 07CF2872 | ISPD 15 | 1996 Chevrolet Blazer VIN#1GNDT13W7T2209511 | Forfeited | Default | 1/7/2008 | 9 |
| 07MRK580 File #223 | 07CF2881 | Algonquin PD | 1994 Ford Mustang VIN#1FALP4042RF210702 | Forfeited | Default | 1/7/2008 | 9 |
| 07MRK557 File #216 | | Geneva PD | 2003 Mercury Mountaineer VIN#4M2DU86W43ZJ12830 | Lein Holder | Dismiss | 1/7/2008 | 9 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK657 File #254 | 07CF3574 | North Aurora PD | 1996 Plymouth Voyager VIN#2P4GP44R8TR633975 | Innocent Owner | Settleme nt | 1/7/2008 | 10 |
| Never Filed File #274 | | Carpentersville PD | 1999 Chevrolet Blazer VIN#1GNDT13W5X2124916 | Lien Holder | Never Filed | 1/22/2008 | 10 |
| 07MRK653 File #240 | 07DT1940 | Carpentersville PD | 1995 Lincoln Towncar VIN#1LNLM82W55Y740676 | PD Returned | Dismiss | 1/15/2008 | 10 |
| Never Filed File #282 | | Carpentersville PD | 2000 Pontiac Grand Prix VIN#1G2WP52K5YF155884 | PD Returned | Never Filed | 2/1/2008 | 10 |
| 07MRK664 File #258 | 07TR102296-98 | Carpentersville PD | 2000 Ford Explorer VIN#1FMDU62X0YUB57742 | Lien Holder | Dismiss | 2/4/2008 | 10 |
| 07MRK643 File #243 | 07TR100088-90 | East Dundee PD | 2004 Chevrolet Blazer VIN#1GNCS18X54K139864 | Lien Holder | Dismiss | 2/4/2008 | 10 |
| 07MRK399 File #178 | 07TR56717 | Elgin PD | 1999 Mitsubishi Galant VIN#4A3AA46G8XE004451 | Innocent Owner | Settleme nt | 2/4/2008 | 10 |
| 07MRK665 File# 256 | 07CF3657 | Kane County Sheriff | 2004 Nissan Altima VIN#1N4AL11D14C124985 | Lien Holder | Dismiss | 2/4/2008 | 10 |
| 07MRK662 File#242 | 07TR99609-11 | Montgomery PD | 1998 GMC Yukon VIN#1GKEK13R2WJ714168 | Forfeited | Default | 2/4/2008 | 10 |
| 07MRK654 File#237 | 07DT1844-45 | Elgin PD | 1993 Dodge Dynasty VIN#1B3XC46R7PD224597 | Forfeited | Default | 2/4/2008 | 10 |
| 07MRK645 File#250 | 07TR96320-21 | Elgin PD | 1998 Kia Sportage VIN#KNDJA723XW5554210 | Forfeited | Default | 2/4/2008 | 10 |

②

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK644 File#246 | 07TR79833-34 | Carpentersville PD | 1990 Toyota 4 Runner VIN#JT4VN13G6L5015972 | Forfeited | Default | 2/4/2008 | 10 |
| 07MRK500 File#198 | | Geneva PD | 1995 Acura Integra VIN#JH4DC4358SS035897 | Forfeited | Default | 2/4/2008 | 10 |
| 07MRK651 File#252 | 07CF3570 | Sugar Grove PD | 1986 Chevrolet Pick Up VIN#1GCDC14H6GJ104365 | Forfeited | Default | 2/4/2008 | 10 |
| 07MRK561 File#227 | 07TR86515-16 | Elgin PD | 1998 Ford Mustang VIN#1FAFP4041WF238290 | Forfeited | Default | 2/4/2008 | 10 |
| 08MRK18 File #270 | 07TR106482 | Carpentersville PD | 2001 Ford Explorer VIN#1FMCU70EX1UB52606 | PD Returned | Dismiss | 2/4/2008 | 10 |
| 07MRK560 File #229 | | Carpentersville PD | 1993 Chevrolet Van VIN#1GBDM19Z2PB193414 | Forfeited | Default | 2/4/2008 | 10 |
| Never Filed File #284 | | Sugar Grove PD | 2005 Nissan Altima VIN#1N$AL11D45C239887 | Lien Holder | Never Filed | 2/8/2008 | 10 |
| 07MRK642 File #244 | 07CF3472 | Sugar Grove PD | 1999 Dodge Caravan VIN#2B4FP25B4XR286475 | Forfeited | Default | 2/4/2008 | 10 |
| 07MRK655 File #241 | 07TR97964-66 | Illinois State Police Dist 2 | 1994 Mercury Cougar VIN#1MELM62W5RH670582 | Forfeited | Default | 2/4/2008 | 10 |
| 08MRK07 File #267 | 08TR100 | North Aurora PD | 1999 Ford Explorer VIN#1FMZU34XOXZA63783 | Innocent Owner | Settlement | 2/14/2008 | 10 |
| Never Filed File #285 | 08TR9492-94 | North Aurora PD | 2004 Honda Civic VIN#1HGEM22974L066682 | Lien Holder | Never Filed | 2/20/2008 | 10 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
| 08MRK13 File #257 | 07TR105454-55 | Carpentersville PD | 1998 Dodge Caravan VIN#1B4GP54L0WB658858 | Innocent Owner | Settlement | 2/21/2008 | 10 |
| Never Filed File #296 | 08 TR 14057 | Geneva PD | 2001 Oldsmobile Aurora VIN#1G3GR64H314107660 | Lien Holder | Never Filed | 3/14/2008 | 10 |
| 08MRK130 File #281 | 08DT136 | Carpentersville PD | 1996 Chevrolet Surburban VIN#1GNFK16R4TJ312506 | Lien Holder | Default | 3/10/2008 | 10 |
| 08MRK20 File #264 | 08MRK20 | Carpentersville PD | 1994 Honda Accord VIN#JHMCD5637RC001754 | Forfeited | Default | 3/10/2008 | 10 |
| 08MRK27 File #275 | 08TR3126 | Carpentersville PD | 1994 Mercury Sable VIN#1MELM50U2RG601155 | Forfeited | Default | 3/10/2008 | 10 |
| 07MRK656 File #247 | 07TR102214 | North Aurora PD | 2007 Mercury Montego VIN#1MEHM43137G602961 | Forfeited | Default | 3/10/2008 | 10 |
| 08MRK08 File #261 | 07TR105436-37 | Carpentersville PD | 1999 Pontiac Grand Prix VIN#1G2WR5214XF228128 | Forfeited | Default | 3/10/2008 | 10 |
| 08MRK14 File #272 | 08TR281-82 | North Aurora PD | 1993 Ford Aerostar VIN#1FMDA31UXPZB29866 | Forfeited | Default | 3/10/2008 | 10 |
| 08MRK21 File #265 | 07DT2071 | Carpentersville PD | 1989 Chevrolet Corsica VIN#1G1LT64W2KY211509 | Forfeited | Default | 3/10/2008 | 11 |
| Never Filed File #294 | | North Aurora PD | 1992 Isuzu Trooper VIN#JACDH58W3N7915549 | Not Seizable Offense | Never Filed | 3/10/2008 | 11 |
| 07MRK430 File #236 | 07TR90965-68 | Carpentersville PD | 1991 Lincoln Town Car VIN#1LNCM81W6MY634290 | Forfeited | Default | 3/10/2008 | 11 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 07MRK666 File #259 | 07DT2018 | S. Elgin PD | 1998 Pontiac Gran Prix VIN#1G2WJ52KXWF307379 | Forfeited | Default | 3/10/2008 | 11 |
| 08MRK23 File #262 | 07TR105457 | North Aurora PD | 1992 Mazda 929 VIN#JM1HD4610N0121388 | Forfeited | Default | 3/10/2008 | 11 |
| 07MRK567 File #221 | 07CF2943 | East Dundee PD | 2000 Dodge Stratus VIN#1B3EJ46X5YN112940 | Forfeited | Default | 3/10/2008 | 11 |
| 07MRK661 File #249 | 07DT1932 | Elgin PD | 1999 Dodge Intrepid VIN#2B3HD56J2XH760717 | Forfeited | Default | 3/10/2008 | 11 |
| 08MRK9 File #260 | 07TR104573 | Carpentersville PD | 1994 Chevrolet Camero VIN#2G1FP22P2R2156542 | Innocent Owner | Settleme nt | 3/10/2008 | 11 |
| Never Filed File #303 | | Montgomery PD | 1999 Ford Explorer Sport VIN#1FMYU22E8XUB52862 | Lien Holder | Never Filed | 3/20/2008 | 11 |
| 06MRK513 File #37 | 06CF2305 | Elgin PD | 2003 Chevrolet Surburban VIN#3GNFK16Z13G197459 | Forfeited | Default | 3/10/2008 | 11 |
| 07MRK652 File #253 | 07DT1970 | East Dundee PD | 1993 Chevrolet S-10 VIN#1GCCS14R1P8171051 | Forfeited | Default | 3/10/2008 | 11 |
| 08MRK19 File #269 | 07DT2097 | North Aurora PD | 2000 Kia Sephia VIN#KNAFB1216Y5839355 | Returned to Owner/Hardshi p | Hearing | 3/24/2008 | 11 |
| 07MRK663 File #255 | 07DT1990 | Geneva PD | 1993 Chevrolet Tahoe Lt VIN#1GNEK13RXWJ319397 | Forfeited | Default | 3/10/2008 | 11 |
| 07MRK418 File #233 | 07CM6881 | Sugar Grove PD | 1997 Nissan Altima VIN#1N4BU31D7VC129459 | Returned to Owner/Hardshi p | Settleme nt | 3/10/2008 | 11 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 08MRK15 File #273 | 07TR106447-49 | North Aurora PD | 2006 Dodge Stratus VIN#1B3EL46X26N159236 | Lein Holder | Dismiss | 4/7/2008 | 11 |
| 08MRK132 File #288 | 08TR10762 | Elgin PD | | Forfeited | Default | 4/7/2008 | 11 |
| 08MRK32 File #277 | 08TR4023 | North Aurora PD | 1997 Saturn SC1 VIN#1G8ZE1282VZ304705 | Forfeited | Default | 4/7/2008 | 11 |
| Never Filed File #318 | | North Aurora PD | 1996 Plymouth Voyager VIN#2P4GP4530TR538224 | Not Seizable Offense | Never Filed | 4/7/2008 | 11 |
| 08MRK183 File #310 | 08CF602 | Sugar Grove PD | 2001 Pontiac Aztec VIN#3G7DA03E81S525144 | Lein Holder | Dismiss | 4/7/2008 | 11 |
| 08MRK199 File #307 | 08TR16795 | North Aurora PD | 2002 GMC Envoy VIN#1GKET16S826123013 | Lein Holder | Dismiss | 4/7/2008 | 11 |
| 08MRK131 File #286 | 08TR11050 | North Aurora PD | 2000 Dodge Caravan VIN#2B4GP2430YR650083 | Innocent Owner | Hearing | 4/7/2008 | 11 |
| Never Filed File #324 | | Elgin PD | 2002 Chevrolet Suburban VIN#1GNFK16212J109622 | Lein Holder | Never Filed | 4/9/2008 | 11 |
| 08MRK170 File #299 | 08TR14017-19 | North Aurora PD | 2003 Pontiac Sunfire VIN#1G2JB12FX37145603 | Lein Holder | Dismiss | 4/7/2008 | 11 |
| 08MRK192 File #293 | 08TR12776-77 | Montgomery PD | 2004 Chevrolet C1500 VIN#1GCEC14V94Z189645 | Lein Holder | Dismiss | 4/7/2008 | 11 |
| 08MRK129 File #287 | 08TR11335-39 | North Aurora PD | 1997 Mazda Protégé VIN#JM1BC1410V0101099 | Forfeited | Default | 4/7/2008 | 11 |

| CIVIL # | CRIMINAL # | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
| 08MRK79 File #278 | 08TR5678 | North Aurora PD | 2001 Dodge 1500 Pick Up VIN#3B7HF13YX1M562432 | Forfeited | Default | 4/7/2008 | 11 |
| 08MRK33 File #276 | 08TR3107-08 | Carpentersville PD | 2001 Chevrolet Astro Van VIN#1GNDU23E91D192318 | Forfeited | Default | 4/7/2008 | 11 |
| 08MRK66 File #283 | 08CF137 | ISPD 15 | 2002 Toyota Camry VIN#4T1BF32K32US31384 | Innocent Owner | Hearing | 4/7/2008 | 11 |

| CIVIL # | CRIMINAL # | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
| 08MRK161 File #290 | 08TR9653 | Montgomery PD | 1988 Cadillac Seville VIN#1G6CD5157J4298598 | Innocent Owner | Settleme nt | 4/7/2008 | 12 |
| 08MRK201 File #306 | 08CM1298 | Carpentersville PD | 1994 Chevrolet 1500 VIN# 1GCDC14ZXRZ153405 | Innocent Owner | Settleme nt | 4/7/2008 | 12 |
| 08MRK25 File#271 | 07TR106561 | Montgomery PD | 1987Dodge Shadow VIN#1B3BS44D2HN333890 | Forfeited | Default | 4/7/2008 | 12 |
| 08MRK80 File #280 | 08CF135 | So. Elgin PD | 1997 Ford F-150 VIN#2FTDX18W6VCA56665 | Innocent owner | Settleme nt | 4/7/2008 | 12 |
| 08MRK184 File #308 | 08TR16646-48 | North Aurora PD | 1989 Toyota Pickup VIN#JT4VN82D8K5001263 | Forfeited | Default | 5/5/2008 | 12 |
| 08MRK193 File #297 | 08CM976 | Pingree Grove PD | 1996 Ford Carry All VIN#1FMDU24X7TUB75850 | Forfeited | Default | 5/5/2008 | 12 |
| 08MRK195 File #300 | 08CF467 | Geneva PD | 1992 Oldsmobile Cutlass Station Wagon VIN#1G3AJ84N3N6441776 | Forfeited | Default | 5/5/2008 | 12 |
| 08MRK10 File #268 | 07TR106725-27 | Carpentersville PD | 1994 Chevrolet L1 VIN#1GNDT13W6R0181494 | Forfeited | Default | 5/5/2008 | 12 |
| 08MRK259 FIl3 #323 | 08TR27570-72 | Carpentersville PD | 2001 Dodge 1500 VIN#1B7FL26X11S145152 | Lein Holder | Dismiss | 5/5/2008 | 12 |



| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 08MRK194 File #302 | 08DT312 | East Dundee PD | 1999 Ford F-150 VIN#1FDRE14L3XHB88717 | Forfeited | Dismiss | 5/5/2008 | 12 |
| 08MRK160 File #292 | 08TR1483 | North Aurora PD | 1988 Chevy S-10 VIN#1GCBS14E0J2255400 | Forfeited | Dismiss | 5/5/2008 | 12 |
| 08MRK182 File #279 | 08TR5593-95 | Carpentersville PD | 1989 Buick LeSabre VIN#1G4HR54C4KH527405 | Forfeited | Dismiss | 5/5/2008 | 12 |
| 08MRK169 File #298 | 08TR13123 | Sugar Grove PD | 1993 Chevrolet Cavalier VIN#1G1JC1443P7119282 | Forfeited | Dismiss | 5/5/2008 | 12 |
| 08MRK284 File #325 | 08TR29252-54 | Geneva PD | 1989 Ford Bronco VIN#1FMCU14T6KUB03636 | Innocent Owner | Settleme nt | 5/5/2008 | 12 |
| Never Filed File #332 | 08DT626 | Geneva PD | 2006 Volkswagon Jetta VIN#3VWAJ71K76M729125 | Lein Holder | Never Filed | 5/1/2008 | 12 |
| 08MRK203 File #314 | 08DT466 | North Aurora PD | 2000 Mercury Sable VIN#1MEFM55S7YG621503 | Forfeited | Dismiss | 5/5/2008 | 12 |
| 08MRK168 File #295 | 08TR13032-33 | Geneva PD | 2000 Chevrolet Cavalier VIN#1G1JC5245Y7233330 | Forfeited | Dismiss | 5/5/2008 | 12 |
| 08MRK200 File #309 | 08TR16506-07 | Carpentersville PD | 1998 Chevrolet Lumina VIN#2G1WW12M1W932300 9 | Forfeited | Dismiss | 5/5/2008 | 12 |
| 08MRK202 File #311 | 08TR19167 | Carpentersville PD | 1994 Honda Accord VIN#1HGCD5658RA177891 | Forfeited | Dismiss | 5/5/2008 | 12 |



| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
| 08MRK204 File #304 | 08TR17891-93 | Geneva PD | 1995 Dodge Intrepid VIN#1B3HD46T9SF617110 | Forfeited | Dismiss | 5/5/2008 | 12 |
| Never Filed File #348 | | Montgomery PD | 2000 Dodge Durango VIN#1B4HS28N6YF167736 | Lien Holder | Never Filed | 5/20/2008 | 12 |
| Never Filed File #351 | | Elgin PD | 1997 Honda Civic VIN#1HGEJ6676VL010209 | Innocent Owner | Settlement | 5/30/2008 | 12 |
| 08MRK249 File #321 | 08CF841 | Montgomery PD | 2000 Ford Focus VIN#1FAFP33PXYW242678 | Innocent Owner | Settlement | 5/30/2008 | 12 |
| Never Filed File #358 | | East Dundee PD | 2003 Ford F-150 VIN#3FTNF20L43MB30312 | Innocent Owner | Settlement | 6/6/2008 | 12 |
| 08MRK250 File #316 | 08CF756 | Montgomery PD | 1998 Ford Explorer Sport VIN#1FMYU24E4WUC82309 | Forfeited | Default | 6/9/2008 | 12 |
| 08MRK242 File #317 | 08TR19412 | Carpentersville PD | 1996 Mercury Sable VIN#1MELM50U2TG639539 | Forfeited | Default | 6/9/2008 | 12 |
| 08MRK240 File #313 | 08TR373-75 | Carpentersville PD | 1995 Ford Windstar VIN#2FMDA5147SBB55414 | Forfeited | Default | 6/9/2008 | 12 |
| 0 | 0 | ISPD 15 | 1995 Toyota Tercel VIN#JT2EL55D9S0043026 | Forfeited | Default | 6/9/2008 | 12 |
| 08MRK360 File #346 | 08CF1164 | Montgomery PD | 2001 Chevrolet Malibu VIN#1G1NE52J316147172 | Lien Holder | Dismiss | 6/9/2008 | 12 |
| 08MRK279 File #327 | 08TR29736-38 | Elgin PD | 1990 Chevrolet Blazer VIN#1GNCT18Z1L8117774 | Forfeited | Default | 6/9/2008 | 12 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| 08MRK268 File #320 | 08TR23719-20 | North Aurora PD | 2006 Saturn Ion VIN#1G8AJ55F362111636 | Forfeited | Default | 6/9/2008 | 13 |
| Never Filed File #355 | | North Aurora PD | 2000 Land Rover Discovery VIN#SALTY1549YA250522 | Lien Holder | Never Filed | 6/11/2008 | 13 |
| 08MRK267 File #319 | 08TR24527-28 | North Aurora PD | 2001 Ford Explorer VIN#1FMZU73E21ZA14566 | Lien Holder | Dismiss | 6/11/2008 | 13 |
| 08MRK186 File #289 | 08DT1164 | Montgomery PD | 1995 Dodge 1500 Truck VIN#1B7HC16Z1SS330808 | Innocent Owner | Settleme nt | 6/9/2008 | 13 |
| 08MRK285 File #326 | 08TR30354-55 | Sleepy Hollow PD | 2000 Chevrolet Impala VIN#2G1WF55E4Y9130125 | Forfeited | Dismiss | 6/9/2008 | 13 |
| 08MRK187 File #305 | 08TR18813 | North Aurora PD | 2004 Chevrolet Silverado VIN#1GCEC14X342249498 | Lein Holder | Dismiss | 6/9/2008 | 13 |
| 08MRK243 File #291 | 08TR9699 | Montgomery PD | 2004 Mazda # Sedan VIN#JM1BK12F641154920 | Lein Holder | Dismiss | 6/9/2008 | 13 |
| 08MRK372 File #353 | 08CF1356 | Elgin PD | 1999 Isuzu Amigo VIN#4S2CK57W3X4330088 | Lein Holder | Dismiss | 7/7/2008 | 13 |
| 08MRK301 File #334 | 08TR31257-58 | Elgin PD | 1998 Plymouth Voyager VIN#1P4GP44G5WB564244 | Forfeited | Default | 7/7/2008 | 13 |
| 08MRK316 File #329 | 08CF1032 | Elgin PD | 1996 Oldsmobile Cutlass VIN#1G3WH52M3TF325291 | forfeited | Default | 7/7/2008 | 13 |
| 08MRK300 File #337 | 08TR33307 | West Dundee PD | 1997 Chrysler Sebring VIN#3C3EL55H7VT618956 | Forfeited | Default | 7/7/2008 | 13 |



| CIVIL # | CRIMINAL # | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---------|-----------|--------|---------|-------------|--------|------|-------|
| Never Filed File #366 | | Carpentersville PD | 1997 Pontiac Gran Prix VIN#1G2WJ52M5VF303644 | Lien Holder | Never Filed | 7/10/2008 | 13 |
| Never Filed File #379 | | Elgin PD | 1992 Honda Civic VIN#2HGEH2345NH535564 | Police Returned | Never Filed | 7/10/2008 | 13 |
| 08MRK292 File #331 | 08DT0638 | Elgin PD | 1997 Dodge Dakota VIN#1B7FL26P3VS312780 | Forfeited | Default | 7/7/2008 | 13 |
| 08MRK364 File #343 | 08TR37493-96 | Montgomery PD | 2000 Hyundai Elantra VIN#KMHJF35FXYU931297 | Forfeited | Default | 7/7/2008 | 13 |
| 08MRK350 File #330 | 08DT594 | Elgin PD | 1991 Fprd Escprt Wagon VIN#3FAPP15J9MR146619 | Forfeited | Default | 7/7/2008 | 13 |
| 08MRK256 File #322 | 08TR24755 | East Dundee PD | 1997 Ford Taurus VIN#1FALP52U7VG243203 | Forfeited | Default | 7/7/2008 | 13 |
| 08MRK302 File #336 | 08TR33173 | Carpentersville PD | 1996 Cadillac Seville VIN#1G6KY5295TU833111 | Forfeited | Default | 7/7/2008 | 13 |
| Never Filed File #382 | | Sugar Grove PD | 2000 GMC Jimmy VIN#1GKDT13W7Y2357355 | Lien Holder | Never Filed | 7/14/2008 | 13 |
| 08MRK363 File #342 | 08CF1161 | ISPD 15 | 1995 Buick LeSabre VIN#1G4HP52L4SH483169 | Forfeited | Default | 7/7/2008 | 13 |
| Never Filed File #384 | 08CF1829 | Sugar Grove PD | 1996 Ford XLT VIN#1FTHF25YXTLA05592 | Innocent Owner | Never Filed | 7/16/2008 | 13 |
| 08MRK368 File #344 | 08TR038561 | Montgomery PD | 1995 Toyota Ttacoma VIN#4TAUN41B4SZ036455 | Innocent Owner/Hardship | Dismiss | 7/16/2008 | 13 |

| CIVIL # | CRIMINAL# | AGENCY | VEHICLE | DISPOSITION | ACTION | DATE | BOX # |
|---|---|---|---|---|---|---|---|
| Never Filed File #391 | | Gilberts PD | 1993 Ford Econoline Van VIN#1FTEE14Y4PHB40982 | PD Returned | Not Filed | 7/17/2008 | 13 |
| 08MRK429 File #367 | 08CF1553 | ISPD 15 | 1991 Oldsmobile 98 VIN#1G3CW53L2M4340800 | Innocent Owner/Hardship | Settleme nt | 7/7/2008 | 13 |
| 08MRK365 File #347 | 08TR38870 | Sleepy Hollow PD | 2004 Chevrolet Cavalier VIN#1G1JC52F247166181 | Innocent Owner | Settleme nt | 7/17/2008 | 13 |
| Never Filed File #377 | | Sleepy Hollow PD | 2004 Chrysler Pacifica VIN#2C8GF68404R216738 | Lien Holder | Never Filed | 7/22/2008 | 13 |
| Never Filed File #393 | | Sleepy Hollow PD | 1997 Audi A4 VIN#WAUDA88DXVA152936 | Lien Holer | Never Filed | 7/30/2008 | 13 |



**IN THE**
**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**

| | | |
|---|---|---|
| DIANA RODRIGUEZ, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | No. 08 C 1826 |
| VILLAGE OF MONTGOMERY, KANE | ) | |
| COUNTY, JOHN A. BARSANTI, KANE COUNTY | ) | |
| STATE'S ATTORNEY, DENNIS SCHMIDT, | ) | |
| CHIEF OF POLICE OF VILLAGE OF | ) | Honorable Matthew Kennelly, |
| MONTGOMERY, AND PATRICK B. PEREZ, | ) | Presiding. |
| SHERIFF OF KANE COUNTY, | ) | |
| Defendants | ) | |

**EXHIBIT 2**

IN THE
UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| DIANA RODRIGUEZ, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) No. 08 C 1826 |
| VILLAGE OF MONTGOMERY, KANE | ) |
| COUNTY, JOHN A. BARSANTI, KANE COUNTY | ) |
| STATE'S ATTORNEY, DENNIS SCHMIDT, | ) |
| CHIEF OF POLICE OF VILLAGE OF | ) Honorable Matthew Kennelly, |
| MONTGOMERY, AND PATRICK B. PEREZ, | ) Presiding. |
| SHERIFF OF KANE COUNTY, | ) |
| Defendants | ) |

## AFFIDAVIT

Diana Rodriguez, on oath, states:

1. I currently reside at 122 Rick Court, Oswego, Illinois and I am the sole owner of a 2004 Mazda.

2. On January 24, 2008, my son, Anthony Michael Rodriguez, was arrested while driving my car in Kane County.

3. When he was arrested my son's drivers license was suspended, but I was not aware of the suspension.

4. My son had not told me of the suspension because he did not want to add to my worries following the death of my husband.

5. I would not have allowed him to drive the car, if I had known of the suspension.

6. After he was issued the ticket my car was towed to the Montgomery police station and parked in the police lot.

7. I hired an attorney to represent my son and I contacted the Montgomery police about the return of my car.

8. Within a few days my son's attorney told me that the police were holding the car for forfeiture and that the car would not be returned to me.

9. For the next couple of weeks I continued to inquire about my car by calling the police but I was only told that the car would not be returned to me and that I eventually would be notified by the State's Attorney of a court date.

10. I continued to make my monthly payments on the car to Mazda American, the lien holder, and I notified Mazda that the car was in police custody.

11. I also asked Mazda representatives whether there was anything Mazda could do to get the car back. I was informed by those representatives that Mazda had no objection to the car being returned to me.

12. On or about March 30, 2008, I received a notice from the Kane County State's Attorney alerting me of a court date on May 5, 2008.  (See attached Exhibit 1)

13. Between the date my car was seized, January 24, 2008, and the date I received the notice of the May 5th court date, I was not afforded the opportunity to appear in court and explain my situation to a judge.

14. After receiving the notice from the State's Attorney, I retained counsel to

represent me in the forfeiture case and I also filed the case that is pending before this

Honorable Court.

_Diana Rodriguez_
Diana Rodriguez

Subscribed and sworn to before me
on this 13th day of August, 2008.

_Taya A. Thomas_
NOTARY PUBLIC

"OFFICIAL SEAL"
TAYA A. THOMAS
NOTARY PUBLIC, STATE OF ILLINOIS
MY COMMISSION EXPIRES 8/16/2008

**IN THE**
**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**

| | |
|---|---|
| DIANA RODRIGUEZ, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) No. 08 C 1826 |
| VILLAGE OF MONTGOMERY, KANE | ) |
| COUNTY, JOHN A. BARSANTI, KANE COUNTY | ) |
| STATE'S ATTORNEY, DENNIS SCHMIDT, | ) |
| CHIEF OF POLICE OF VILLAGE OF | ) Honorable Matthew Kennelly, |
| MONTGOMERY,  AND PATRICK B. PEREZ, | ) Presiding. |
| SHERIFF OF KANE COUNTY, | ) |
| Defendants | ) |

**EXHIBIT 3**

IN THE
UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| DIANA RODRIGUEZ, | ) |
| Plaintiff, | ) |
| v. | ) No. 08 C 1826 |
| VILLAGE OF MONTGOMERY, KANE COUNTY, JOHN A. BARSANTI, KANE COUNTY STATE'S ATTORNEY, DENNIS SCHMIDT, CHIEF OF POLICE OF VILLAGE OF MONTGOMERY, AND PATRICK B. PEREZ, SHERIFF OF KANE COUNTY, Defendants | ) Honorable Matthew Kennelly, ) Presiding. |

## AFFIDAVIT

Fred Morelli, under oath, states:

1. I have been a licensed attorney in Illinois since 1966 and throughout that time my practice has included criminal defense and forfeiture related issues in the Circuit Court of Kane County.

2. I have represented many clients in Article 36 forfeiture cases in the Circuit Court of Kane County and I have approximately 20 such case pending.

3. I am familiar with the practices and procedures within Kane County with respect to Article 36 forfeiture cases.

4. Based on my many years of practice in Kane County, it is now, and has been

for several years, the policy and practice in Kane County to file Article 36 forfeiture

actions weeks  after the vehicle was seized.

5.  Based on my many years of practice in Kane County, there is no form of

judicial review of the validity of the seizure or the county's right to continue to detain a

seized vehicle, between the date of seizure and the filing of the Article 36 forfeiture case.

Fred Morelli

Subscribed and sworn to before me
on this _12__ day of _Aug_, 2008.

NOTARY PUBLIC

"OFFICIAL SEAL"
Mel Morelli
Notary Public, State of Illinois
My Commission Exp. 05/12/2009